**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Samuel M. ASHBY, MD, Defendant–
Appellant.**

**No. 11–5369.**

United States Court of Appeals,
Sixth Circuit.

July 13, 2012.

BEFORE: SILER and KETHLEDGE,
Circuit Judges; MURPHY, District
Judge.*

PER CURIAM.

Samuel M. Ashby appeals the 108–
month sentence imposed upon his guilty
plea to charges of distribution of oxyco-
done, health care fraud, and income tax
evasion.

Ashby, who was a licensed physician,
wrote prescriptions for pain medication to
people he had not examined in exchange
for cash that he did not report as income
for tax purposes. His customers claimed
insurance benefits for the prescriptions
they had filled. The guidelines sentencing
range was calculated at 108 to 135 months.
Ashby did not object to the guidelines
sentence calculation, but moved for a vari-
ance. He argued that he could not repeat
his crimes because he had lost his medical
license, and that a sentence within the
guidelines range would be too severe con-
sidering his age, 62.

At the sentencing hearing, Ashby re-
peated the arguments raised in his motion,
but the district court found no persuasive
reason to grant a downward variance.
Ashby was sentenced at the bottom of the
guidelines range.

* The Honorable Stephen J. Murphy III, United
States District Judge for the Eastern District
of Michigan, sitting by designation.

Ashby challenges his sentence on appeal, arguing that the district court erred in presuming that a guidelines sentence would be reasonable, and in failing to consider that his age rendered the sentence greater than necessary. We review a criminal sentence under an abuse-of-discretion standard. *Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

Ashby cites *Nelson v. United States*, 555 U.S. 350, 129 S.Ct. 890, 172 L.Ed.2d 719 (2009) (per curiam), as authority for the proposition that the district court may not presume a guidelines sentence is reasonable. The instant case is distinguishable from *Nelson*, however, because the sentencing judge here never stated that it presumed a guidelines sentence was reasonable. There is nothing wrong with using the guidelines sentence as a benchmark if the court finds no persuasive reason to grant a variance. *See United States v. Davila–Gonzalez*, 595 F.3d 42, 47–8 (1st Cir.2010). Here, the district court stated that a guidelines sentence was necessary to reflect the seriousness of the offense, promote respect for the law, and deter others from similar criminal conduct.

Ashby argues that the district court should have considered his age and the fact that recidivism was unlikely, pointing to *United States v. Carter*, 538 F.3d 784, 791–92 (7th Cir.2008). The district court was within its discretion in determining that the factors upon which it explicitly based the sentence were more important than the apparently unlikely chance of recidivism in this case. The court indicated that it had considered Ashby's age and health, and recommended that he be housed in a medical facility. The fact that Ashby desired a more lenient sentence is insufficient to disturb the reasoned judgment of the district court. *See United States v. Trejo–Martinez*, 481 F.3d 409, 413–14 (6th Cir.2007).

Accordingly, the district court's judgment is affirmed.